**IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION**

| | | |
|---|---|---|
| **LYKINS OIL COMPANY d/b/a** | : | Case No. 1:20-cv-788 |
| **LYKINS ENERGY SOLUTIONS,** an | : | |
| Ohio Corporation, | : | Judge _____ |
| 5163 Wolfpen Pleasant Hill Road | : | |
| Milford, Ohio 45150 | : | |
| Plaintiff, | : | **COMPLAINT AND DEMAND FOR** |
| | : | **JURY TRIAL** |
| v. | : | |
| | : | |
| **HOLDER CONSTRUCTION GROUP,** | : | |
| **LLC**, a Georgia limited liability company, | : | |
| c/o Dave M. O'Haren, Registered Agent | : | |
| 3300 Riverwood Parkway, Suite 1200 | : | |
| Atlanta, Georgia 30339 | : | |
| | : | |
| **Serve also**: | : | |
| c/o National Registered Agents, Inc., | : | |
| Registered Agent | : | |
| 4400 Easton Commons Way, Suite 125 | : | |
| Columbus, Ohio 43219 | : | |
| | : | |
| Defendant. | : | |

Now comes Plaintiff Lykins Oil Company d/b/a Lykins Energy Solutions ("Plaintiff" or "Lykins"), by and through, the undersigned counsel, and for its complaint against Defendant Holder Construction Group, LLC ("Defendant" or "Holder") hereby states as follows:

## SUMMARY AND NATURE OF ACTION

1.      This complaint presents claims for breach of contract and claim on a credit account.

2.      Defendant has maintained a credit account with Plaintiff under which it purchased commercial goods, including but not limited to, petroleum products and leased commercial equipment, including without limitation trucks, trailers, and tanks, from Plaintiff on credit for Defendant's business purposes (the "Credit Account").

3. At Defendant's request, Plaintiff agreed to deliver goods and lease equipment to Defendant at 1101 Beech Road SW, New Albany, Ohio 43054 (the "Property") and Defendant agreed to pay for the delivered goods and leased equipment.

4. Plaintiff sent invoices to Defendant for each purchase and lease on the Credit Account. True and accurate copies of the invoices sent by Plaintiff to Defendant for the goods sold and equipment leased are attached hereto and incorporated by reference as **Exhibit A**.

5. Each purchase and lease made by Defendant under the Credit Account from Plaintiff was made pursuant to certain terms contained on the invoices ("Terms"), which obligate Defendant to remit payment to Plaintiff within thirty (30) days from the date of delivery by Plaintiff.

6. The agreement under which Plaintiff would deliver goods and lease equipment and Defendant would pay for the delivered goods and leased equipment, the Terms under which Defendant purchased goods and leased equipment from Plaintiff, the facts stated herein, and the meeting of the minds reached between Plaintiff and Defendant, constitute a binding and enforceable contract between Plaintiff and Defendant.

7. Defendant has failed to pay its credit account with Plaintiff in full and/or has breached the promises and agreements made with Plaintiff directly and proximately causing Plaintiff to incur extensive damages.

8. The contract, the Credit Account, and the claims herein are governed by Ohio law.

## PARTIES, JURISDICTION, AND VENUE

9. Plaintiff Lykins is an Ohio corporation, with a principal place of business at 5163 Wolfpen Pleasant Hill Road, Milford, Ohio 45150, and is in the business of the distribution and

sale of petroleum products and related products and services, including, without limitation, the leasing of commercial equipment from its facilities in Clermont County, Ohio.

10.    Upon information and belief, Defendant Holder Construction Group, LLC is a Georgia limited liability company with its principal place of business located at 3300 Riverwood Parkway SE, Suite 1200, Atlanta, Georgia 30339-3304 and is duly registered as a foreign limited liability company with the Ohio Secretary of State that performs general contracting and construction services in Ohio.

11.    This Court has diversity subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332 because the parties are citizens of different states and the amount in controversy exceeds $75,000.00.

12.    This Court has personal jurisdiction over Defendant, as set forth in Ohio Rev. Code § 2307.382(A), because Defendant solicited and/or contracted Plaintiff to deliver goods and perform services from Plaintiff's facilities in Clermont County, Ohio, Defendant did in fact regularly transact business with Plaintiff in Ohio, Defendant accepted delivery of goods and equipment from Plaintiff in Ohio, and Defendant maintains a business office in Ohio.

13.    Venue is proper in this judicial district pursuant to 28 U.S.C. § 1391(b) and 1391(c)(2) because a substantial part of the events or omissions giving rise to the claims for relief occurred in this judicial district and the Defendant may be sued in any judicial district in which it is subject to personal jurisdiction.

## ALLEGATIONS COMMON TO ALL CLAIMS

14.    As of this date, Plaintiff sold, leased, delivered, and invoiced goods totaling One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44) to

Defendant. Plaintiff, who is entitled to collect said amounts, has not been paid by Defendant for these invoices.

15.     Plaintiff and Defendant each constitute a "merchant" and the agreements between Plaintiff and Defendant under which Plaintiff would deliver goods and lease equipment and Defendant would pay for the delivered goods and leased equipment constitute a "contract" and "lease" that is "between merchants" within the meaning of Articles 2 and 2A of the Uniform Commercial Code as codified in Title XIII of the Ohio Revised Code.

## COUNT ONE – BREACH OF CONTRACT

16.     Plaintiff restates and incorporates by reference each and every allegation set forth above as if fully rewritten herein.

17.     The agreement under which Plaintiff would deliver goods and lease equipment and Defendant would pay for the delivered goods and leased equipment, the Terms under which Defendant purchased goods and leased equipment from Plaintiff, the facts stated above, and the meeting of the minds reached between Plaintiff and Defendant, constitute a binding and enforceable contract between Plaintiff and Defendant.

18.     The Terms of each invoice provided that payment is due and payable within thirty (30) days from date of delivery.

19.     Plaintiff timely and fully performed all of its obligations under the contract and complied with any applicable conditions precedent.

20.     Defendant accepted all goods sold and equipment leased to it by Plaintiff, which Plaintiff seeks payment for hereunder, and Defendant did not reject any of such goods or equipment.

21.     Defendant breached the contract and the Terms by failing to pay Plaintiff the total amount due and owing of One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44) for goods purchased and equipment leased from Plaintiff.

22.     As a direct and proximate result of Defendant's breach of contract, Plaintiff has been damaged in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs.

## COUNT TWO – CLAIM ON ACCOUNT

23.     Plaintiff restates and incorporates by reference each and every allegation set forth above as if fully rewritten herein.

24.     Defendant has a balance now due and owing to Plaintiff for goods purchased and equipment leased by Defendant from Plaintiff on its Credit Account with Plaintiff in the amount of One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44).

25.     Plaintiff is the holder of all accounts receivable due from Defendant upon said account, and Plaintiff is entitled to collect the amounts due on invoices for products sold and equipment leased to Defendant, as reflected in **Exhibit A**.

26.     As a direct and proximate result of Defendant's failure to pay its account in full, Plaintiff has been damaged in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs.

## COUNT THREE – PROMISSORY ESTOPPEL
### (in the alternative)

As a further and separate cause of action, Plaintiff states in the alternative to Counts One and Two as follows:

27.     Plaintiff restates and incorporates by reference each allegation set forth above as if fully rewritten herein.

28.     Defendant requested the Plaintiff supply the goods and equipment to it in exchange for Defendant's promise to pay Plaintiff for the same.

29.     Plaintiff, in reasonable and justifiable reliance upon Defendant's promises, supplied the goods and equipment to Defendant.

30.     Defendant knew or should have known that Plaintiff expected to receive payment for the goods and equipment that it supplied to Defendant.

31.     As a direct and proximate result of Defendant's failure to pay for the goods and equipment supplied, Plaintiff has been damaged in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs.

## COUNT FOUR – UNJUST ENRICHMENT
### (in the alternative)

As a further and separate cause of action, Plaintiff states in the alternative to Counts One and Two as follows:

32.     Plaintiff restates and incorporates by reference each allegation set forth above as if fully rewritten herein.

33.     Plaintiff conferred a benefit upon Defendant supplying the goods and the equipment to Defendant.

34.     Defendant has received and retained the benefit of the goods and equipment supplied by Plaintiff and reasonably knew or expected to be benefitted by Plaintiff supplying the goods and equipment.

6

35.     The goods and equipment supplied were sold, leased, and delivered at Plaintiff's expense under circumstances that demand payment, and that would make it unjust for Defendant to retain the benefit without paying for the same, and Defendant should be estopped from denying its obligation to pay Plaintiff for the goods and equipment supplied by Plaintiff.

36.     Plaintiff did not supply the goods and equipment to Defendant gratuitously.

37.     As a direct and proximate result, Plaintiff has been damaged in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs.

## COUNT FIVE – QUANTUM MERUIT
### (in the alternative)

As a further and separate cause of action, Plaintiff states in the alternative to Counts One and Two as follows:

38.     Plaintiff restates and incorporates by reference each allegation set forth above as if fully rewritten herein.

39.     Plaintiff conferred a benefit to Defendant by supplying the goods and the equipment to Defendant.

40.     Plaintiff supplied the goods and the equipment to Defendant in reliance upon the representations and promises made by Defendant that Plaintiff would be compensated in full for the goods sold and equipment leased.

41.     Defendant had knowledge of and received the benefit of the goods sold and equipment leased by Plaintiff.

42.     Despite its awareness of receiving such benefit, Defendant failed to pay Plaintiff for the same.

43.     Defendant's retention of the benefit of the goods sold and equipment leased without paying Plaintiff for the same, including without limitation, an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and costs, would be inequitable and unjust.

**WHEREFORE**, Plaintiff Lykins Oil Company d/b/a Lykins Energy Solutions demands judgment on the Complaint in its favor and against Defendant Holder Construction Group, LLC, as follows:

A.     On Count One, a judgment in Plaintiff's favor and against Defendant in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs;

B.     On Count Two, a judgment in Plaintiff's favor and against Defendant in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs;

C.     On Count Three, a judgment in Plaintiff's favor and against Defendant in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs;

D.     On Count Four, a judgment in Plaintiff's favor and against Defendant in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs;

E.     On Count Five, a judgment in Plaintiff's favor and against Defendant in an amount to be determined at trial, but in an amount no less than One Hundred Thirty-Four Thousand Eight Hundred Seventy and 44/100 Dollars ($134,870.44), plus interest and court costs; and

F.     As to all parts of this pleading, judgment in favor of Plaintiff and against Defendant for damages, pre- and post-judgment interest, attorney fees, the costs of this action, and for such other and further relief, at law or in equity, which this Court deems proper and just.

Respectfully submitted,

*/s/ Peter A. Saba*
Peter A. Saba (0055535)
Christopher R. Jones (0092351)
STAGNARO, SABA & PATTERSON, CO., L.P.A.
2623 Erie Avenue
Cincinnati, Ohio 45208
(513) 533-2701
(513) 533-2999 (facsimile)
pas@sspfirm.com
crj@sspfirm.com
*Attorneys for Plaintiff*

## DEMAND FOR TRIAL BY JURY

Plaintiff hereby demands a trial by jury on all issues so triable in this matter.

*/s/ Peter A. Saba*
Peter A. Saba (0055535)

**EXHIBIT A**



# Invoice

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 03/23/2020 | 3090211 | KAT BURKE | 963822634 | 06512 Circleville Lube Dr | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 03/23/2020 | 3090211 | Labor Fees | 2.0 * | 2.0 | 250.0000 | $500.00 |
| | | | | Total : | | $500.00 |

Item Note(s): FUEL TESTING W/ REPORTS PERFORMED

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

FUEL TOTAL : $500.00
NON FUEL TOTAL : $0.00
TAX TOTAL : $0.00

Total:

**PAY THIS AMOUNT --->** | $500.00 |

---



h------------------Detach here and return this portion with payment-------------h

Account Number 963822634
Invoice Number 3090211
Due Date 04/22/2020
Current Balance $500.00
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 03/24/2020 | 3090789 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 03/24/2020 | 3090789 | 9# No Lead Gas W Ethanol 87 | 90.0 * | 90.0 | 1.3464 | $121.17 |
| 03/24/2020 | | Taxes | 90.0 * | 90.0 | 0.5826 | $52.43 |
| | | | | Total : | | $173.60 |
| 03/24/2020 | 3090789 | ECO Supreme Dyed Diesel 15 Ppm | 472.0 * | 472.0 | 1.9138 | $903.33 |
| 03/24/2020 | | Taxes | 472.0 * | 472.0 | 0.1587 | $74.91 |
| | | | | Total : | | $978.24 |

h-------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  3090789
Due Date          04/23/2020
Current Balance   $1,151.84
Minimum Payment Due      $0.00

Amount Enclosed     $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 0963822 6341 0000115184 0000000000 3090789 3


LYKINS
ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 03/24/2020 | 3090789 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

FUEL TOTAL :    $1,024.50
NON FUEL TOTAL :    $0.00
TAX TOTAL :    $127.34

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 16.47 |
| Federal MF Environmental Fee | 0.00214 | $ 1.01 |
| Federal LUST Fee | 0.00100 | $ 0.56 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.17 |
| OH Franklin Co Sales Tax | 0.07500 | $ 67.75 |
| OH Gas Excise Tax | 0.38500 | $ 34.65 |
| OH PAT TAX GASOLINE | 0.01169 | $ 1.05 |
| OH PAT TAX DIESEL | 0.01203 | $ 5.68 |
| Total: | | $ 127.34 |

**PAY THIS AMOUNT --->**    $1,151.84

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 03/31/2020 | 3097397 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany. OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 03/31/2020 | 3097397 | 9# No Lead Gas W/ethanol 87 | 69.0 * | 69.0 | 1.3064 | $90.14 |
| 03/31/2020 | | Taxes | 69.0 * | 69.0 | 0.5828 | $40.21 |
| | | | | Total : | | $130.35 |
| 03/31/2020 | 3097397 | ECO Supreme Dyed Diesel 15 Ppm | 28.0 * | 28.0 | 1.7938 | $50.23 |
| 03/31/2020 | | Taxes | 28.0 * | 28.0 | 0.1500 | $4.20 |
| | | | | Total : | | $54.43 |
| 03/31/2020 | 3097397 | Delivery Charge | 1.0 * | 1.0 | 75.0000 | $75.00 |
| | | | | Total : | | $75.00 |

h------------------Detach here and return this portion with payment-------------h

# LYKINS
ENERGY SOLUTIONS

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3097397 |
| Due Date | 04/30/2020 |
| Current Balance | $259.78 |
| Minimum Payment Due | $0.00 |

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany. OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000025978 0000000000 3097397 2



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 03/31/2020 | 3097397 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  |  |
|---|---|
| FUEL TOTAL : | $215.37 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $44.41 |

**TAXES:**

|  | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 12.63 |
| Federal MF Environmental Fee | 0.00214 | $ 0.06 |
| Federal LUST Fee | 0.00100 | $ 0.10 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.13 |
| OH Franklin Co Sales Tax | 0.07500 | $ 3.77 |
| OH Gas Excise Tax | 0.38500 | $ 26.57 |
| OH PAT TAX GASOLINE | 0.01169 | $ 0.81 |
| OH PAT TAX DIESEL | 0.01203 | $ 0.34 |
|  | Total: | $ 44.41 |

**PAY THIS AMOUNT  --->**  $259.78

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/01/2020 | 790377 | none | 963822634 | | Kathleen Burke Commercial |

**BILLING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :**  Holder Construction Group LLC
6820 Houchard Road
Dublin, OH 43016

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| | none | Tank Rental | 1.0 | * | 2,000.0000 | $2,000.00 |
| | | | | Total : | | $2,000.00 |
| Item Note(s):  1/2 month jan tank rent | | | | | | |
| | none | Tank Rental | 1.0 | * | 4,000.0000 | $4,000.00 |
| | | | | Total : | | $4,000.00 |
| Item Note(s):  february tank rent | | | | | | |
| | none | Tank Rental | 1.0 | * | 4,000.0000 | $4,000.00 |
| | | | | Total : | | $4,000.00 |
| Item Note(s):  march tank rent | | | | | | |
| | | | | | | |

|  | |
|---|---|
| FUEL TOTAL : | $10,000.00 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $0.00 |

Total:

**PAY THIS AMOUNT --->**  $10,000.00

---



h-------------------Detach here and return this portion with payment-------------h

| Account Number | 963822634 |
|---|---|
| Invoice Number | 790377 |
| Due Date | 05/01/2020 |
| Current Balance | $10,000.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed     $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH 45264-3875

0651 09638226341 0001000000 0000000000 790377 3

# Invoice

 **LYKINS** ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099036 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099036 | ECO Supreme Dyed Diesel 15 Ppm | 2250.0 * | 2250.0 | 1.8340 | $4,126.56 |
| 04/04/2020 | | Taxes | 2250.0 * | 2250.0 | 0.1535 | $345.44 |
| | | | | | Total : | $4,472.00 |
| 04/04/2020 | 3099036 | Uls #1 Diesel Dyed 15 Pp | 750.0 * | 750.0 | 3.5830 | $2,687.27 |
| 04/04/2020 | | Taxes | 750.0 * | 750.0 | 0.2847 | $213.54 |
| | | | | | Total : | $2,900.81 |

| | |
|---|---|
| FUEL TOTAL : | $6,813.83 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $558.98 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 6.43 |
| Federal LUST Fee | 0.00100 | $ 3.00 |
| OH Franklin Co Sales Tax | 0.07500 | $ 511.04 |
| OH PAT TAX DIESEL | 0.01284 | $ 38.51 |
| | Total: | $ 558.98 |

**PAY THIS AMOUNT --->** | $7,372.81 |

---

 **LYKINS** ENERGY SOLUTIONS

h-----------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3099036 |
| Due Date | 05/04/2020 |
| Current Balance | $7,372.81 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000737281 0000000000 3099036 3

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099037 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099037 | ECO Supreme Dyed Diesel 15 Ppm | 339.0 * | 339.0 | 1.8340 | $621.73 |
| 04/04/2020 | | Taxes | 339.0 * | 339.0 | 0.1535 | $52.05 |
| | | | | | Total : | $673.78 |
| 04/04/2020 | 3099037 | Uls #1 Diesel Dyed 15 Pp | 125.0 * | 125.0 | 3.5830 | $447.88 |
| 04/04/2020 | | Taxes | 125.0 * | 125.0 | 0.2847 | $35.59 |
| | | | | | Total : | $483.47 |
| 04/04/2020 | 3099037 | Labor Fees | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | | Total : | $250.00 |

FUEL TOTAL : $1,319.61
NON FUEL TOTAL : $0.00
TAX TOTAL : $87.64

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 1.00 |
| Federal LUST Fee | 0.00100 | $ 0.47 |
| OH Franklin Co Sales Tax | 0.07500 | $ 80.22 |
| OH PAT TAX DIESEL | 0.01284 | $ 5.95 |
| | Total: | $ 87.64 |

**PAY THIS AMOUNT --->** $1,407.25

h------------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number 3099037
Due Date 05/04/2020
Current Balance $1,407.25
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000140725 0000000000 3099037 2

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099040 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099040 | ECO Supreme Dyed Diesel 15 Ppm | 2997.0 * | 2997.0 | 1.8340 | $5,496.57 |
| 04/04/2020 | | Taxes | 2997.0 * | 2997.0 | 0.1535 | $460.13 |
| | | | | | Total : | $5,956.70 |
| 04/04/2020 | 3099040 | Uls #1 Diesel Dyed 15 Pp | 1000.0 * | 1000.0 | 3.5830 | $3,583.03 |
| 04/04/2020 | | Taxes | 1000.0 * | 1000.0 | 0.2847 | $284.71 |
| | | | | | Total : | $3,867.74 |
| 04/04/2020 | 3099040 | Labor Fees | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | | Total : | $250.00 |

FUEL TOTAL : $9,329.60
NON FUEL TOTAL : $0.00
TAX TOTAL : $744.84

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 8.56 |
| Federal LUST Fee | 0.00100 | $ 4.00 |
| OH Franklin Co Sales Tax | 0.07500 | $ 680.97 |
| OH PAT TAX DIESEL | 0.01284 | $ 51.31 |
| | Total: | $ 744.84 |

**PAY THIS AMOUNT --->**  $10,074.44

h------------------Detach here and return this portion with payment-----------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3099040 |
| Due Date | 05/04/2020 |
| Current Balance | $10,074.44 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

0641 09638226341 0001007444 0000000000 3099040 7

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099041 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099041 | ECO Supreme Dyed Diesel 15 Ppm | 1864.6 * | 1864.6 | 1.8340 | $3,419.72 |
| 04/04/2020 | | Taxes | 1864.6 * | 1864.6 | 0.1535 | $286.28 |
| | | | | Total : | | $3,706.00 |
| 04/04/2020 | 3099041 | Clear K1 Kerosene 15 Ppm | 625.0 * | 625.0 | 3.3400 | $2,087.51 |
| 04/04/2020 | | Taxes | 625.0 * | 625.0 | 0.5095 | $318.43 |
| | | | | Total : | | $2,405.94 |
| 04/04/2020 | 3099041 | Labor Fees | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | Total : | | $250.00 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3099041 |
| Due Date | 05/04/2020 |
| Current Balance | $6,361.94 |
| Minimum Payment Due | $0.00 |

Amount Enclosed      $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000636194 0000000000 3099041 8



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099041 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

FUEL TOTAL :   $5,757.23
NON FUEL TOTAL :   $0.00
TAX TOTAL :   $604.71

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 151.88 |
| Federal MF Environmental Fee | 0.00214 | $ 5.34 |
| Federal LUST Fee | 0.00100 | $ 2.49 |
| OH Franklin Co Sales Tax | 0.07500 | $ 413.04 |
| OH PAT TAX DIESEL | 0.01284 | $ 31.96 |
| | Total: | $ 604.71 |

**PAY THIS AMOUNT --->**   $6,361.94

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099042 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099042 | ECO Supreme Dyed Diesel 15 Ppm | 1882.0 * | 1882.0 | 1.8340 | $3,451.64 |
| 04/04/2020 | | Taxes | 1882.0 * | 1882.0 | 0.1535 | $288.94 |
| | | | | | Total : | $3,740.58 |
| 04/04/2020 | 3099042 | Clear K1 Kerosene 15 Ppm | 625.0 * | 625.0 | 3.3400 | $2,087.51 |
| 04/04/2020 | | Taxes | 625.0 * | 625.0 | 0.5095 | $318.43 |
| | | | | | Total : | $2,405.94 |
| 04/04/2020 | 3099042 | Labor Fees | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | | Total : | $250.00 |

h------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  3099042
Due Date              05/04/2020
Current Balance      $6,396.52
Minimum Payment Due        $0.00

Amount Enclosed        $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000639652 0000000000 3099042 9



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099042 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

FUEL TOTAL :   $5,789.15
NON FUEL TOTAL :   $0.00
TAX TOTAL :   $607.37

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 151.88 |
| Federal MF Environmental Fee | 0.00214 | $ 5.37 |
| Federal LUST Fee | 0.00100 | $ 2.51 |
| OH Franklin Co Sales Tax | 0.07500 | $ 415.43 |
| OH PAT TAX DIESEL | 0.01284 | $ 32.18 |
| | Total: | $ 607.37 |

**PAY THIS AMOUNT  --->**   $6,396.52

# Invoice

 **LYKINS** ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099043 | none | 963822634 | 06471 Waverly TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099043 | ECO Supreme Dyed Diesel 15 Ppm | 2546.0 * | 2546.0 | 1.8500 | $4,710.10 |
| 04/04/2020 | | Taxes | 2546.0 * | 2546.0 | 0.1547 | $393.95 |
| | | | | Total : | | $5,104.05 |
| 04/04/2020 | 3099043 | Delivery Charge | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | Total : | | $250.00 |

FUEL TOTAL : $4,960.10
NON FUEL TOTAL : $0.00
TAX TOTAL : $393.95

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.0214 | $ 5.46 |
| Federal LUST Fee | 0.0100 | $ 2.55 |
| OH Franklin Co Sales Tax | 0.7500 | $ 353.26 |
| OH PAT TAX DIESEL | 0.1284 | $ 32.68 |
| | Total: | $ 393.95 |

**PAY THIS AMOUNT --->** | $5,354.05 |

---

h-----------------Detach here and return this portion with payment--------------h

 **LYKINS** ENERGY SOLUTIONS

Account Number 963822634
Invoice Number 3099043
Due Date 05/04/2020
Current Balance $5,354.05
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 096382263 1 0000535405 0000000000 3099043 7

# Invoice

 **LYKINS** ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099043CR | none | 963822634 | 06471 Waverly TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099043CR | ECO Supreme Dyed Diesel 15 Ppm | (2546.0)* | (2546.0) | 1.8500 | ($4,710.10) |
| 04/04/2020 | | Taxes | (2546.0)* | (2546.0) | 0.1547 | ($393.95) |
| | | | | **Total :** | | ($5,104.05) |
| 04/04/2020 | 3099043CR | Delivery Charge | (1.0)* | (1.0) | 250.0000 | ($250.00) |
| | | | | **Total :** | | ($250.00) |

FUEL TOTAL : ($4,960.10)
NON FUEL TOTAL : $0.00
TAX TOTAL : ($393.95)

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $(5.46) |
| Federal LUST Fee | 0.00100 | $(2.55) |
| OH Franklin Co Sales Tax | 0.07500 | $(353.26) |
| OH PAT TAX DIESEL | 0.01284 | $(32.68) |
| | Total: | $(393.95) |

**PAY THIS AMOUNT --->** ($5,354.05)

Reason Code: Wrong Product

h------------------Detach here and return this portion with payment-------------h

 **LYKINS** ENERGY SOLUTIONS

Account Number 963822634
Invoice Number 3099043CR
Due Date 05/04/2020
Current Balance ($5,354.05)
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 000535405 0000000000 3099043CR 0

# Invoice


**LYKINS**
ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099043RB | none | 963822634 | 06471 Waverly TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3099043RB | ECO Supreme Dyed Diesel 15 Ppm | 1921.0 * | 1921.0 | 1.8500 | $3,553.85 |
| 04/04/2020 | | Taxes | 1921.0 * | 1921.0 | 0.1547 | $297.24 |
| | | | | Total : | | $3,851.09 |
| 04/04/2020 | 3099043RB | Delivery Charge | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | Total : | | $250.00 |
| 04/04/2020 | 3099043RB | Clear K1 Kerosene 15 Ppm | 625.0 * | 625.0 | 3.6400 | $2,275.01 |
| 04/04/2020 | | Taxes | 625.0 * | 625.0 | 0.5320 | $332.50 |
| | | | | Total : | | $2,607.51 |

h------------------Detach here and return this portion with payment--------------h

**LYKINS**
ENERGY SOLUTIONS

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3099043RB |
| Due Date | 05/04/2020 |
| Current Balance | $6,708.60 |
| Minimum Payment Due | $0.00 |

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000670860 0000000000 3099043RB 4



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3099043RB | none | 963822634 | 06471 Waverly TW | Kathleen Burke Commercial |

FUEL TOTAL :     $6,078.86
NON FUEL TOTAL :     $0.00
TAX TOTAL :     $629.74

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 151.88 |
| Federal MF Environmental Fee | 0.00214 | $ 5.46 |
| Federal LUST Fee | 0.00100 | $ 2.55 |
| OH Franklin Co Sales Tax | 0.07500 | $ 437.17 |
| OH PAT TAX DIESEL | 0.01284 | $ 32.68 |
| | Total: | $ 629.74 |

**PAY THIS AMOUNT** --->    $6,708.60

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/04/2020 | 3101272 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/04/2020 | 3101272 | Misc product sale - non taxable | 20.0 * | 20.0 | 4.0000 | $80.00 |
| | | | | Total : | | $80.00 |
| | Item Note(s):  20 PLACARDS | | | | | |

| | |
|---|---|
| FUEL TOTAL : | $80.00 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $0.00 |

Total:

**PAY THIS AMOUNT  --->**  |  $80.00  |

---



h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3101272 |
| Due Date | 05/04/2020 |
| Current Balance | $80.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed  $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000008000 0000000000 3101272 5

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/07/2020 | 3100338 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/07/2020 | 3100338 | 9# No Lead Gas W/ethanol 87 | 65.0 * | 65.0 | 1.0272 | $66.77 |
| 04/07/2020 | | Taxes | 65.0 * | 65.0 | 0.5822 | $37.84 |
| | | | | Total : | | $104.61 |
| 04/07/2020 | 3100338 | ECO Supreme Dyed Diesel 15 Ppm | 232.0 * | 232.0 | 1.6430 | $381.18 |
| 04/07/2020 | | Taxes | 232.0 * | 232.0 | 0.1392 | $32.30 |
| | | | | Total : | | $413.48 |

h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3100338 |
| Due Date | 05/07/2020 |
| Current Balance | $518.09 |
| Minimum Payment Due | $0.00 |

Amount Enclosed      $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000051809 0000000000 3100338 1

| | | | FUEL TOTAL : | $447.95 |
|---|---|---|---|---|
| | | | NON FUEL TOTAL : | $0.00 |
| | | | TAX TOTAL : | $70.14 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 1.90 |
| Federal MF Environmental Fee | 0.00214 | $ 0.50 |
| Federal LUST Fee | 0.00100 | $ 0.30 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.13 |
| OH Franklin Co Sales Tax | 0.07500 | $ 3.59 |
| OH Gas Excise Tax | 0.38500 | $ 25.03 |
| OH PAT TAX GASOLINE | 0.01085 | $ 0.71 |
| OH PAT TAX DIESEL | 0.01284 | $ 2.98 |
| | Total: | $ 0.14 |

**PAY THIS AMOUNT --->** $518.09

h------------------Detach here and return this portion with payment------------h


ENERGY SOLUTIONS

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3100338 |
| Due Date | 05/07/2020 |
| Current Balance | $518.09 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000051809 0001000000 3100338 1

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/14/2020 | 3105371 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/14/2020 | 3105371 | 9# No Lead Gas W/ethanol 87 | 65.8 * | 65.8 | 0.9272 | $61.01 |
| 04/14/2020 | | Taxes | 65.8 * | 65.8 | 0.5818 | $38.28 |
| | | | | Total : | | $99.29 |
| 04/14/2020 | 3105371 | ECO Supreme Dyed Diesel 15 Ppm | 138.1 * | 138.1 | 1.4230 | $196.52 |
| 04/14/2020 | | Taxes | 138.1 * | 138.1 | 0.1227 | $16.95 |
| | | | | Total : | | $213.47 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3105371 |
| Due Date | 05/14/2020 |
| Current Balance | $312.76 |
| Minimum Payment Due | $0.00 |

Amount Enclosed   $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000031276 0000000000 3105371 4

|  | FUEL TOTAL : | $257.53 |
|---|---|---|
|  | NON FUEL TOTAL : | $0.00 |
|  | TAX TOTAL : | $55.23 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 12.04 |
| Federal MF Environmental Fee | 0.00214 | $ 0.30 |
| Federal LUST Fee | 0.00100 | $ 0.21 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.13 |
| OH Franklin Co Sales Tax | 0.07500 | $ 14.74 |
| OH Gas Excise Tax | 0.38500 | $ 25.33 |
| OH PAT TAX GASOLINE | 0.01085 | $ 0.71 |
| OH PAT TAX DIESEL | 0.01284 | $ 1.77 |
| | Total: | $ 55.23 |

**PAY THIS AMOUNT  --->**      $312.76

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3105371 |
| Due Date | 05/14/2020 |
| Current Balance | $312.76 |
| Minimum Payment Due | $0.00 |

Amount Enclosed        $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000031276 0000000000 3105371 4

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/24/2020 | 3109659 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:**  Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/24/2020 | 3109659 | 9# No Lead Gas W/ethanol 87 | 92.6 * | 92.6 | 0.9072 | $84.01 |
| 04/24/2020 | | Taxes | 92.6 * | 92.6 | 0.5819 | $53.88 |
| | | | | Total : | | $137.89 |
| 04/24/2020 | 3109659 | ECO Supreme Dyed Diesel 15 Ppm | 359.4 * | 359.4 | 1.2230 | $439.56 |
| 04/24/2020 | | Taxes | 359.4 * | 359.4 | 0.1077 | $38.71 |
| | | | | Total : | | $478.27 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3109659 |
| Due Date | 05/24/2020 |
| Current Balance | $616.16 |
| Minimum Payment Due | $0.00 |

Amount Enclosed     $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000061616 0000000000 3109659 1



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/24/2020 | 3109659 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  |  |
|---|---|
| FUEL TOTAL : | $523.57 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $92.59 |

**TAXES:**

|  | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 16.95 |
| Federal MF Environmental Fee | 0.00214 | $ 0.77 |
| Federal LUST Fee | 0.00100 | $ 0.45 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.18 |
| OH Franklin Co Sales Tax | 0.07500 | $ 32.97 |
| OH Gas Excise Tax | 0.38500 | $ 35.65 |
| OH PAT TAX GASOLINE | 0.01085 | $ 1.01 |
| OH PAT TAX DIESEL | 0.01284 | $ 4.61 |
|  | Total: | $ 92.59 |

**PAY THIS AMOUNT** --->   $616.16

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/24/2020 | 3115835 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 04/24/2020 | 3115835 | ECO Supreme Dyed Diesel 15 Ppm | 1041.0 * | 1041.0 | 1.4840 | $1,544.87 |
| 04/24/2020 | | Taxes | 1041.0 * | 1041.0 | 0.1273 | $132.50 |
| | | | | Total : | | $1,677.37 |
| 04/24/2020 | 3115835 | Clear K1 Kerosene 15 Ppm | 350.0 * | 350.0 | 3.3400 | $1,169.00 |
| 04/24/2020 | | Taxes | 350.0 * | 350.0 | 0.5095 | $178.32 |
| | | | | Total : | | $1,347.32 |
| 04/24/2020 | 3115835 | Labor Fees | 2.0 * | 2.0 | 65.0000 | $130.00 |
| | | | | Total : | | $130.00 |

h------------------Detach here and return this portion with payment------------h

**LYKINS** ENERGY SOLUTIONS

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3115835 |
| Due Date | 05/24/2020 |
| Current Balance | $3,154.69 |
| Minimum Payment Due | $0.00 |

Amount Enclosed     $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 000031 469 0000000000 3115835 4



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 04/24/2020 | 3115835 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  |  |  |
|---|---|---|
| FUEL TOTAL : | | $2,843.87 |
| NON FUEL TOTAL : | | $0.00 |
| TAX TOTAL : | | $310.82 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 85.05 |
| Federal MF Environmental Fee | 0.00214 | $ 2.98 |
| Federal LUST Fee | 0.00100 | $ 1.39 |
| OH Franklin Co Sales Tax | 0.07500 | $ 203.55 |
| OH PAT TAX DIESEL | 0.01284 | $ 17.85 |
| Total: | | $ 310.82 |

**PAY THIS AMOUNT  --->**   $3,154.69

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/08/2020 | 3116488 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/08/2020 | 3116488 | ECO Supreme Dyed Diesel 15 Ppm | 554.7 * | 554.7 | 1.5540 | $862.02 |
| 05/08/2020 | | Taxes | 554.7 * | 554.7 | 0.1325 | $73.51 |
| | | | | Total : | | $935.53 |

| | |
|---|---|
| FUEL TOTAL : | $862.02 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $73.51 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 1.19 |
| Federal LUST Fee | 0.00100 | $ 0.55 |
| OH Franklin Co Sales Tax | 0.07500 | $ 64.65 |
| OH PAT TAX DIESEL | 0.01284 | $ 7.12 |
| | Total: | $ 73.51 |

**PAY THIS AMOUNT --->** $935.53

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3116488 |
| Due Date | 06/07/2020 |
| Current Balance | $935.53 |
| Minimum Payment Due | $0.00 |

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000093553 0000000000 3116488 4

# Invoice

 **LYKINS** ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/08/2020 | 3122647 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\|TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/08/2020 | 3122647 | ECO Supreme Dyed Diesel 15 Ppm | 2256.7 * | 2256.7 | 1.5540 | $3,506.97 |
| 05/08/2020 | | Taxes | 2256.7 * | 2256.7 | 0.1325 | $299.09 |
| | | | | | Total : | $3,806.06 |

Item Note(s): FRIDAY 5/8/20 BEFORE NOON GCUB GENERATOR #3 FUEL TANK

| DATE | BOL\|TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/08/2020 | 3122647 | Clear K1 Kerosene 15 Ppm | 750.0 * | 750.0 | 3.3400 | $2,505.00 |
| 05/08/2020 | | Taxes | 750.0 * | 750.0 | 0.5095 | $382.12 |
| | | | | | Total : | $2,887.12 |

FUEL TOTAL : $6,011.97
NON FUEL TOTAL : $0.00
TAX TOTAL : $681.21

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 182.25 |
| Federal MF Environmental Fee | 0.00214 | $ 6.45 |
| Federal LUST Fee | 0.00100 | $ 3.01 |
| OH Franklin Co Sales Tax | 0.07500 | $ 450.90 |
| OH PAT TAX DIESEL | 0.01284 | $ 38.60 |
| | Total: | $ 681.21 |

**PAY THIS AMOUNT --->** $6,693.18

---

 **LYKINS** ENERGY SOLUTIONS

h------------------Detach here and return this portion with payment-------------h

Account Number 963822634
Invoice Number 3122647
Due Date 06/07/2020
Current Balance $6,693.18
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/10/2020 | 3123045 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS :** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/10/2020 | 3123045 | ECO Supreme Dyed Diesel 15 Ppm | 2257.0 * | 2257.0 | 1.5540 | $3,507.44 |
| 05/10/2020 | | Taxes | 2257.0 * | 2257.0 | 0.1325 | $299.13 |
| | | | | | Total : | $3,806.57 |
| | Item Note(s): SATURDAY TANK #1 BETWEEN 4 AND 5 PM | | | | | |
| 05/10/2020 | 3123045 | Clear K1 Kerosene 15 Ppm | 750.0 * | 750.0 | 3.3400 | $2,505.00 |
| 05/10/2020 | | Taxes | 750.0 * | 750.0 | 0.5095 | $382.12 |
| | | | | | Total : | $2,887.12 |
| 05/10/2020 | 3123045 | Delivery Charge | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | | Total : | $250.00 |

h------------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number 3123045
Due Date 06/09/2020
Current Balance $6,943.69
Minimum Payment Due $0.00

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875


**LYKINS**
ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/10/2020 | 3123045 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  |  |
|---|---|
| FUEL TOTAL : | $6,262.44 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $681.25 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24000 | $ 182.25 |
| Federal MF Environmental Fee | 0.00014 | $ 6.45 |
| Federal LUST Fee | 0.00100 | $ 3.01 |
| OH Franklin Co Sales Tax | 0.07500 | $ 450.94 |
| OH PAT TAX DIESEL | 0.01284 | $ 38.60 |
| | Total: | $ 681.25 |

**PAY THIS AMOUNT --->** | $6,943.69 |

# Invoice

 **LYKINS** ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/11/2020 | 3123046 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/11/2020 | 3123046 | ECO Supreme Dyed Diesel 15 Ppm | 2250.0 * | 2250.0 | 1.6040 | $3,609.04 |
| 05/11/2020 | | Taxes | 2250.0 * | 2250.0 | 0.1363 | $306.63 |
| | | | | | Total : | $3,915.67 |

Item Note(s): TANK #2-MONDAY BETWEEN 4 AND 5 PM

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/11/2020 | 3123046 | Clear K1 Kerosene 15 Ppm | 750.0 * | 750.0 | 3.3400 | $2,505.00 |
| 05/11/2020 | | Taxes | 750.0 * | 750.0 | 0.5095 | $382.12 |
| | | | | | Total : | $2,887.12 |

FUEL TOTAL : $6,114.04
NON FUEL TOTAL : $0.00
TAX TOTAL : $688.75

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.2430 | $ 182.25 |
| Federal MF Environmental Fee | 0.0024 | $ 6.43 |
| Federal LUST Fee | 0.0010 | $ 3.00 |
| OH Franklin Co Sales Tax | 0.0750 | $ 458.56 |
| OH PAT TAX DIESEL | 0.0124 | $ 38.51 |
| | Total : | $ 688.75 |

**PAY THIS AMOUNT --->** | $6,802.79 |

---

h------------------Detach here and return this portion with payment-------------h

 **LYKINS** ENERGY SOLUTIONS

Account Number 963822634
Invoice Number 3123046
Due Date 06/10/2020
Current Balance $6,802.79
Minimum Payment Due $0.00

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 000680279 0000000000 3123046 5

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/15/2020 | 3125701 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/15/2020 | 3125701 | ECO Supreme Dyed Diesel 15 Ppm | 103.5 * | 103.5 | 1.4830 | $153.49 |
| 05/15/2020 | | Taxes | 103.5 * | 103.5 | 0.1271 | $13.16 |
| | | | | Total : | | $166.65 |
| 05/15/2020 | 3125701 | 9# No Lead Gas W/ethanol 87 | 187.1 * | 187.1 | 1.3272 | $248.32 |
| 05/15/2020 | | Taxes | 187.1 * | 187.1 | 0.5818 | $108.85 |
| | | | | Total : | | $357.17 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3125701 |
| Due Date | 06/14/2020 |
| Current Balance | $523.82 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000052382 0000000000 3125701 9



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/15/2020 | 3125701 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

| | FUEL TOTAL : | $401.81 |
|---|---|---|
| | NON FUEL TOTAL : | $0.00 |
| | TAX TOTAL : | $122.01 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 34.24 |
| Federal MF Environmental Fee | 0.00214 | $ 0.22 |
| Federal LUST Fee | 0.00100 | $ 0.29 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.36 |
| OH Franklin Co Sales Tax | 0.07500 | $ 11.51 |
| OH Gas Excise Tax | 0.38500 | $ 72.03 |
| OH PAT TAX GASOLINE | 0.01085 | $ 2.03 |
| OH PAT TAX DIESEL | 0.01284 | $ 1.33 |
| Total: | | $ 122.01 |

**PAY THIS AMOUNT --->**  $523.82

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/27/2020 | 3135503 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/27/2020 | 200826 | Labor Fees | 1.0 * | 1.0 | 664.0000 | $664.00 |
| | | | | Total : | | $664.00 |

Item Note(s):  FUEL SAMPLES/LAB TESTING 4/3/20

| | FUEL TOTAL : | $664.00 |
|---|---|---|
| | NON FUEL TOTAL : | $0.00 |
| | TAX TOTAL : | $0.00 |

Total:

**PAY THIS AMOUNT** --->  $664.00

---



h------------------Detach here and return this portion with payment-------------h

| Account Number | 963822634 |
|---|---|
| Invoice Number | 3135503 |
| Due Date | 06/26/2020 |
| Current Balance | $664.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed  $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000066400 0000000000 3135503 7

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/27/2020 | 3135508 | none | 963822634 | 06512 Circleville Lube Dr | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS :** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/27/2020 | 201050 | Labor Fees | 1.0 * | 1.0 | 263.0000 | $263.00 |
| | | | | Total : | | $263.00 |

Item Note(s): CETANE TESTING 5/19/20

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

FUEL TOTAL :    $263.00
NON FUEL TOTAL :    $0.00
TAX TOTAL :    $0.00

Total:

**PAY THIS AMOUNT --->**    $263.00

---

h-----------------Detach here and return this portion with payment-------------h



Account Number   963822634
Invoice Number   3135508
Due Date    06/26/2020
Current Balance    $263.00
Minimum Payment Due    $0.00

Amount Enclosed    $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000026300 0000000000 3135508 2

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/28/2020 | 3130727 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/28/2020 | 3130727 | 9# No Lead Gas W/ethanol 87 | 127.7 * | 127.7 | 1.4072 | $179.70 |
| 05/28/2020 | | Taxes | 127.7 * | 127.7 | 0.5818 | $74.30 |
| | | | | Total : | | $254.00 |
| 05/28/2020 | 3130727 | ECO Supreme Dyed Diesel 15 Ppm | 367.3 * | 367.3 | 1.5730 | $577.77 |
| 05/28/2020 | | Taxes | 367.3 * | 367.3 | 0.1340 | $49.21 |
| | | | | Total : | | $626.98 |

h-----------------Detach here and return this portion with payment-------------h

## LYKINS
ENERGY SOLUTIONS

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3130727 |
| Due Date | 06/27/2020 |
| Current Balance | $880.98 |
| Minimum Payment Due | $0.00 |

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000088098 0000000000 3130727 4

| | |
|---|---|
| FUEL TOTAL : | $757.47 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $123.51 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 23.37 |
| Federal MF Environmental Fee | 0.00214 | $ 0.79 |
| Federal LUST Fee | 0.00100 | $ 0.50 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.25 |
| OH Franklin Co Sales Tax | 0.07500 | $ 43.33 |
| OH Gas Excise Tax | 0.38500 | $ 49.16 |
| OH PAT TAX GASOLINE | 0.01085 | $ 1.39 |
| OH PAT TAX DIESEL | 0.01284 | $ 4.72 |
| Total: | | $ 123.51 |

**PAY THIS AMOUNT --->**   $880.98

h-----------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3130727 |
| Due Date | 06/27/2020 |
| Current Balance | $880.98 |
| Minimum Payment Due | $0.00 |

Amount Enclosed   $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000088098 0000000000 3130727 4

# Invoice

 **LYKINS** ENERGY SOLUTIONS

| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 05/29/2020 | 3136252 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 05/29/2020 | 3136252 | ECO Supreme Dyed Diesel 15 Ppm | 2786.7 * | 2786.7 | 1.7030 | $4,745.82 |
| 05/29/2020 | | Taxes | 2786.7 * | 2786.7 | 0.1437 | $400.47 |
| | | | | | Total : | $5,146.29 |
| | Item Note(s): wants Friday | | | | | |
| 05/29/2020 | 3136252 | Clear K1 Kerosene 15 Ppm | 951.0 * | 951.0 | 3.3400 | $3,176.35 |
| 05/29/2020 | | Taxes | 951.0 * | 951.0 | 0.5095 | $484.52 |
| | | | | | Total : | $3,660.87 |

FUEL TOTAL : $7,922.17
NON FUEL TOTAL : $0.00
TAX TOTAL : $884.99

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 231.09 |
| Federal MF Environmental Fee | 0.00214 | $ 8.01 |
| Federal LUST Fee | 0.00100 | $ 3.74 |
| OH Franklin Co Sales Tax | 0.07500 | $ 594.17 |
| OH PAT TAX DIESEL | 0.01284 | $ 47.98 |
| | Total | $ 884.99 |

**PAY THIS AMOUNT --->** $8,807.16

h-----------------Detach here and return this portion with payment-------------h

 **LYKINS** ENERGY SOLUTIONS

Account Number 963822634
Invoice Number 3136252
Due Date 06/28/2020
Current Balance $8,807.16
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0 00880716 0000000000 3136252 0

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/02/2020 | 3138150 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/02/2020 | 3138150 | ECO Supreme Dyed Diesel 15 Ppm | 262.0 * | 262.0 | 1.8230 | $477.63 |
| 06/02/2020 | | Taxes | 262.0 * | 262.0 | 0.1527 | $40.00 |
| | | | | | Total : | $517.63 |
| | Item Note(s):  TANK #1 | | | | | |
| 06/02/2020 | 3138150 | Clear K1 Kerosene 15 Ppm | 88.0 * | 88.0 | 3.3399 | $293.91 |
| 06/02/2020 | | Taxes | 88.0 * | 88.0 | 0.5094 | $44.83 |
| | | | | | Total : | $338.74 |

FUEL TOTAL : $771.54
NON FUEL TOTAL : $0.00
TAX TOTAL : $84.83

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 21.38 |
| Federal MF Environmental Fee | 0.00214 | $ 0.75 |
| Federal LUST Fee | 0.00100 | $ 0.35 |
| OH Franklin Co Sales Tax | 0.07500 | $ 57.86 |
| OH PAT TAX DIESEL | 0.01284 | $ 4.49 |
| Total: | | $ 84.83 |

**PAY THIS AMOUNT --->**  $856.37

h-------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  3138150
Due Date  07/02/2020
Current Balance  $856.37
Minimum Payment Due  $0.00

Amount Enclosed  $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000085637 0000000000 3138150 3

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/02/2020 | 3140550 | none | 963822634 | 06511 Circleville TW | Cathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/02/2020 | 3140550 | ECO Supreme Dyed Diesel 15 Ppm | 655.0 * | 655.0 | 1.8230 | $1,194.08 |
| 06/02/2020 | | Taxes | 655.0 * | 655.0 | 0.1527 | $100.03 |
| | | | | | Total : | $1,294.11 |

Item Note(s):  TANK #2

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/02/2020 | 3140550 | Clear K1 Kerosene 15 Ppm | 218.0 * | 218.0 | 3.3399 | $728.10 |
| 06/02/2020 | | Taxes | 218.0 * | 218.0 | 0.5095 | $111.07 |
| | | | | | Total : | $839.17 |

|  | |
|---|---|
| FUEL TOTAL : | $1,922.18 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $211.10 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 52.97 |
| Federal MF Environmental Fee | 0.00214 | $ 1.87 |
| Federal LUST Fee | 0.00100 | $ 0.88 |
| OH Franklin Co Sales Tax | 0.07500 | $ 144.17 |
| OH PAT TAX DIESEL | 0.01284 | $ 11.21 |
| Total: | | $ 211.10 |

**PAY THIS AMOUNT --->** | $2,133.28 |

---

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3140550 |
| Due Date | 07/02/2020 |
| Current Balance | $2,133.28 |
| Minimum Payment Due | $0.00 |

Amount Enclosed     $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000213328 0000000000 3140550 8

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/03/2020 | 3141486 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/03/2020 | 3141486 | ECO Supreme Dyed Diesel 15 Ppm | 150.0 * | 150.0 | 1.8730 | $280.95 |
| 06/03/2020 | | Taxes | 150.0 * | 150.0 | 0.1565 | $23.47 |
| | | | | | Total : | $304.42 |
| 06/03/2020 | 3141486 | Clear K1 Kerosene 15 Ppm | 50.0 * | 50.0 | 3.3400 | $167.00 |
| 06/03/2020 | | Taxes | 50.0 * | 50.0 | 0.5096 | $25.48 |
| | | | | | Total : | $192.48 |

| | |
|---|---|
| FUEL TOTAL : | $447.95 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $48.95 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 12.15 |
| Federal MF Environmental Fee | 0.00214 | $ 0.43 |
| Federal LUST Fee | 0.00100 | $ 0.20 |
| OH Franklin Co Sales Tax | 0.07500 | $ 33.60 |
| OH PAT TAX DIESEL | 0.01284 | $ 2.57 |
| | Total: | $ 48.95 |

**PAY THIS AMOUNT --->** $496.90

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3141486 |
| Due Date | 07/03/2020 |
| Current Balance | $496.90 |
| Minimum Payment Due | $0.00 |

Amount Enclosed        $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/03/2020 | 3141495 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/03/2020 | 3141495 | ECO Supreme Dyed Diesel 15 Ppm | 1500.0 * | 1500.0 | 1.8730 | $2,809.54 |
| 06/03/2020 | | Taxes | 1500.0 * | 1500.0 | 0.1565 | $234.69 |
| | | | | **Total :** | | $3,044.23 |
| 06/03/2020 | 3141495 | Clear K1 Kerosene 15 Ppm | 500.0 * | 500.0 | 3.3400 | $1,670.00 |
| 06/03/2020 | | Taxes | 500.0 * | 500.0 | 0.5095 | $254.74 |
| | | | | **Total :** | | $1,924.74 |

FUEL TOTAL : $4,479.54
NON FUEL TOTAL : $0.00
TAX TOTAL : $489.43

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 121.50 |
| Federal MF Environmental Fee | 0.00214 | $ 4.28 |
| Federal LUST Fee | 0.00100 | $ 2.00 |
| OH Franklin Co Sales Tax | 0.07500 | $ 335.97 |
| OH PAT TAX DIESEL | 0.01284 | $ 25.68 |
| | Total: | $ 489.43 |

**PAY THIS AMOUNT --->**    $4,968.97

h------------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number 3141495
Due Date 07/03/2020
Current Balance $4,968.97
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/03/2020 | 3141842 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/03/2020 | 3141842 | Delivery Charge | 1.0 * | 1.0 | 250.0000 | $250.00 |
| | | | | Total : | | $250.00 |

Item Note(s): DELIVERY CHARGE FOR DELIVERIES FROM 6/02 AND 6/03/20

FUEL TOTAL :     $250.00
NON FUEL TOTAL :     $0.00
TAX TOTAL :     $0.00

Total:

**PAY THIS AMOUNT ---->**    $250.00

---



h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3141842 |
| Due Date | 07/03/2020 |
| Current Balance | $250.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000025000 0000000000 3141842 7

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/05/2020 | 3140520 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/05/2020 | 3140520 | 9# No Lead Gas W/ethanol 87 | 104.3 * | 104.3 | 1.4272 | $148.86 |
| 06/05/2020 | | Taxes | 104.3 * | 104.3 | 0.5818 | $60.68 |
| | | | | | Total : | $209.54 |
| 06/05/2020 | 3140520 | ECO Supreme Dyed Diesel 15 Ppm | 184.7 * | 184.7 | 1.7530 | $323.78 |
| 06/05/2020 | | Taxes | 184.7 * | 184.7 | 0.1474 | $27.23 |
| | | | | | Total : | $351.01 |

h------------------Detach here and return this portion with payment-------------h

## LYKINS
ENERGY SOLUTIONS

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3140520 |
| Due Date | 07/05/2020 |
| Current Balance | $560.55 |
| Minimum Payment Due | $0.00 |

Amount Enclosed          $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000056055 0000000000 3140520 9



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/05/2020 | 3140520 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

FUEL TOTAL :    $472.64
NON FUEL TOTAL :    $0.00
TAX TOTAL :    $87.91

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 19.09 |
| Federal MF Environmental Fee | 0.00214 | $ 0.40 |
| Federal LUST Fee | 0.00100 | $ 0.28 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.20 |
| OH Franklin Co Sales Tax | 0.07500 | $ 24.28 |
| OH Gas Excise Tax | 0.38500 | $ 40.16 |
| OH PAT TAX GASOLINE | 0.01085 | $ 1.13 |
| OH PAT TAX DIESEL | 0.01284 | $ 2.37 |
| Total: | | $ 87.91 |

**PAY THIS AMOUNT --->**     $560.55

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/08/2020 | D90890 | none | 963822634 | LTI Owner Op SW | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/08/2020 | 606016890 | Uls #1 Diesel Dyed 15 Pp | 7502.0 * | 7475.0 | 2.3755 | $17,821.00 |
| 06/08/2020 | | Taxes | 7502.0 * | 7475.0 | 0.1941 | $1,456.47 |
| | | | | | Total : | $19,277.47 |

FUEL TOTAL : $17,821.00
NON FUEL TOTAL : $0.00
TAX TOTAL : $1,456.47

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.08 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| OH Franklin Co Sales Tax | 0.07500 | $ 1,336.58 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.31 |
| | Total: | $ 1,456.47 |

**PAY THIS AMOUNT --->** | $19,277.47 |

h----------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number D90890
Due Date 08/07/2020
Current Balance $19,277.47
Minimum Payment Due $19,277.47

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0419 09638226341 0001927747 0001927747 D90890 9

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90891 | none | 963822634 | LTI CD | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

**TERMS :** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 606016938 | Uls #1 Diesel Dyed 15 Pp | 7500.0 * | 7478.0 | 2.3315 | $17,486.25 |
| 06/09/2020 | | Taxes | 7500.0 * | 7478.0 | 0.1908 | $1,431.32 |
| | | | | | Total : | $18,917.57 |

| | |
|---|---|
| FUEL TOTAL : | $17,486.25 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $1,431.32 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.07 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| OH Franklin Co Sales Tax | 0.07500 | $ 1,311.47 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.28 |
| | Total: | $ 1,431.32 |

**PAY THIS AMOUNT --->**  $18,917.57

---

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | D90891 |
| Due Date | 08/08/2020 |
| Current Balance | $18,917.57 |
| Minimum Payment Due | $18,917.57 |

Amount Enclosed        $

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

0419 09638226341 0001891757 0001891757 D90891 7

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90899 | none | 963822634 | LTI CD | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 193785 | Uls Diesel #2 Dyed 15 Pp | 7503.0 * | 7477.0 | 1.6143 | $12,112.09 |
| 06/09/2020 | | Taxes | 7503.0 * | 7477.0 | 0.1371 | $1,028.31 |
| | | | | Total : | | $13,140.40 |

| | |
|---|---|
| FUEL TOTAL : | $12,112.09 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $1,028.31 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.08 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| OH Franklin Co Sales Tax | 0.07500 | $ 908.41 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.32 |
| | Total: | $ 1,028.31 |

**PAY THIS AMOUNT --->** | $13,140.40 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | D90899 |
| Due Date | 08/08/2020 |
| Current Balance | $13,140.40 |
| Minimum Payment Due | $13,140.40 |

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90904 | none | 963822634 | LTI CD | Kathleen Burke |

**BILLING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :**  Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH  43054

**TERMS:**  Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 606017012 | ECO Supreme Dyed Diesel 15 Ppm | 4501.0 * | 4492.0 | 1.6610 | $7,476.16 |
| 06/09/2020 | | Taxes | 4501.0 * | 4492.0 | 0.1406 | $632.64 |
| | | | | Total : | | $8,108.80 |
| 06/09/2020 | 606017012 | Uls #1 Diesel Dyed 15 Pp | 1501.0 * | 1493.0 | 2.3315 | $3,499.58 |
| 06/09/2020 | | Taxes | 1501.0 * | 1493.0 | 0.1908 | $286.46 |
| | | | | Total : | | $3,786.04 |

FUEL TOTAL :  $10,975.74
NON FUEL TOTAL :  $0.00
TAX TOTAL :  $919.10

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 12.87 |
| Federal LUST Fee | 0.00100 | $ 6.00 |
| OH Franklin Co Sales Tax | 0.07500 | $ 823.18 |
| OH PAT TAX DIESEL | 0.01284 | $ 77.05 |
| | Total: | $ 919.10 |

**PAY THIS AMOUNT --->**   $11,894.84

h------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  D90904
Due Date  08/08/2020
Current Balance  $11,894.84
Minimum Payment Due  $11,894.84

Amount Enclosed  $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90905 | none | 963822634 | Benchmark Biodiesel Inc | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 606017014 | ECO Supreme Dyed Diesel 15 Ppm | 7500.0 * | 7486.0 | 1.7110 | $12,832.50 |
| 06/09/2020 | | Taxes | 7500.0 * | 7486.0 | 0.1443 | $1,082.25 |
| | | | | Total : | | $13,914.75 |

FUEL TOTAL : $12,832.50
NON FUEL TOTAL : $0.00
TAX TOTAL : $1,082.25

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.04 |
| Federal LUST Fee | 0.00100 | $ 7.49 |
| OH Franklin Co Sales Tax | 0.07500 | $ 962.44 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.28 |
| | Total: | $ 1,082.25 |

**PAY THIS AMOUNT** ---> | $13,914.75 |

---



h------------------Detach here and return this portion with payment------------h

Account Number 963822634
Invoice Number D90905
Due Date 08/08/2020
Current Balance $13,914.75
Minimum Payment Due $13,914.75

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0419 09638226341 0001391475 0001391475 D90905 6

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90908 | none | 963822634 | LTI CD | Kathleen Burke |

**BILLING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :**  Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH  43054

**TERMS:**  Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 524278 | ECO Supreme Dyed Diesel 15 Ppm | 7500.0 * | 7481.0 | 1.6070 | $12,052.50 |
| 06/09/2020 | | Taxes | 7500.0 * | 7481.0 | 0.1365 | $1,023.79 |
| | | | | | Total : | $13,076.29 |

FUEL TOTAL :  $12,052.50
NON FUEL TOTAL :  $0.00
TAX TOTAL :  $1,023.79

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.07 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| OH Franklin Co Sales Tax | 0.07500 | $ 903.94 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.28 |
| | Total: | $ 1,023.79 |

**PAY THIS AMOUNT --->**  $13,076.29

---

h------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  D90908
Due Date  08/08/2020
Current Balance  $13,076.29
Minimum Payment Due  $13,076.29

Amount Enclosed  $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0419 09638226341 0001307629 0001307629 D90908 0

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90909 | none | 963822634 | LTI CD | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 606017005 | ECO Supreme Dyed Diesel 15 Ppm | 7500.0 * | 7486.0 | 1.6610 | $12,457.50 |
| 06/09/2020 | | Taxes | 7500.0 * | 7486.0 | 0.1406 | $1,054.16 |
| | | | | Total : | | $13,511.66 |

FUEL TOTAL : $12,457.50
NON FUEL TOTAL : $0.00
TAX TOTAL : $1,054.16

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.07 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| OH Franklin Co Sales Tax | 0.07500 | $ 934.31 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.28 |
| | Total: | $ 1,054.16 |

**PAY THIS AMOUNT --->**  $13,511.66

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | D90909 |
| Due Date | 08/08/2020 |
| Current Balance | $13,511.66 |
| Minimum Payment Due | $13,511.66 |

Amount Enclosed  $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0419 09638226341 0001351166 0001351166 D90909 9

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90910 | none | 963822634 | LTI CD | Kathleen Burke |

BILLING ADDRESS : Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

SHIPPING ADDRESS : Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

TERMS: Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 524254 | ECO Supreme Dyed Diesel 15 Ppm | 7502.0 * | 7481.0 | 1.6070 | $12,055.71 |
| 06/09/2020 | | Taxes | 7502.0 * | 7481.0 | 0.1365 | $1,024.07 |
| | | | | | Total : | $13,079.78 |

FUEL TOTAL : $12,055.71
NON FUEL TOTAL : $0.00
TAX TOTAL : $1,024.07

TAXES:

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.08 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| Franklin Co Sales Tax | 0.07500 | $ 904.18 |
| PAT TAX DIESEL | 0.01284 | $ 96.31 |
| Total: | | $ 1,024.07 |

PAY THIS AMOUNT ---> $13,079.78

h-----------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number D90910
Due Date 08/08/2020
Current Balance $13,079.78
Minimum Payment Due $13,079.78

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0419 09638226341 0001307978 0001307978 D90910 0

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90914 | none | 963822634 | LTI Owner Op SW | Kathleen Burke |

**BILLING ADDRESS:** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS:** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH 43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 606017038 | ECO Supreme Dyed Diesel 15 Ppm | 4499.0 * | 4487.0 | 1.6610 | $7,472.84 |
| 06/09/2020 | | Taxes | 4499.0 * | 4487.0 | 0.1406 | $632.36 |
| | | | | Total : | | $8,105.20 |
| 06/09/2020 | 606017038 | Uls #1 Diesel Dyed 15 Pp | 1501.0 * | 1492.0 | 2.3315 | $3,499.58 |
| 06/09/2020 | | Taxes | 1501.0 * | 1492.0 | 0.1908 | $286.46 |
| | | | | Total : | | $3,786.04 |

| | |
|---|---|
| FUEL TOTAL : | $10,972.42 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $918.82 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 12.86 |
| Federal LUST Fee | 0.00100 | $ 6.00 |
| OH Franklin Co Sales Tax | 0.07500 | $ 822.93 |
| OH PAT TAX DIESEL | 0.01284 | $ 77.03 |
| | Total: | $ 918.82 |

**PAY THIS AMOUNT --->** $11,891.24



h-----------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | D90914 |
| Due Date | 08/08/2020 |
| Current Balance | $11,891.24 |
| Minimum Payment Due | $11,891.24 |

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/09/2020 | D90967 | none | 963822634 | Beems Dist | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH  43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/09/2020 | 606017002 | ECO Supreme Dyed Diesel 15 Ppm | 7498.0 * | 7486.0 | 1.6610 | $12,454.18 |
| 06/09/2020 | | Taxes | 7498.0 * | 7486.0 | 0.1406 | $1,053.89 |
| | | | | | Total : | $13,508.07 |

FUEL TOTAL :     $12,454.18
NON FUEL TOTAL :     $0.00
TAX TOTAL :     $1,053.89

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 16.07 |
| Federal LUST Fee | 0.00100 | $ 7.50 |
| OH Franklin Co Sales Tax | 0.07500 | $ 934.06 |
| OH PAT TAX DIESEL | 0.01284 | $ 96.26 |
| | Total: | $ 1,053.89 |

**PAY THIS AMOUNT --->**     $13,508.07

---



h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | D90967 |
| Due Date | 08/08/2020 |
| Current Balance | $13,508.07 |
| Minimum Payment Due | $13,508.07 |

Amount Enclosed     $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0419 09638226341 0001350807 0001350807 D90967 4

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/10/2020 | 3144138 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/10/2020 | 3144138 | ECO Supreme Dyed Diesel 15 Ppm | 142.5 * | 142.5 | 1.8230 | $259.78 |
| 06/10/2020 | | Taxes | 142.5 * | 142.5 | 0.1527 | $21.76 |
| | | | | | Total : | $281.54 |

FUEL TOTAL : $259.78
NON FUEL TOTAL : $0.00
TAX TOTAL : $21.76

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 0.31 |
| Federal LUST Fee | 0.00100 | $ 0.14 |
| OH Franklin Co Sales Tax | 0.07500 | $ 19.48 |
| OH PAT TAX DIESEL | 0.01284 | $ 1.83 |
| | Total: | $ 21.76 |

**PAY THIS AMOUNT  --->**  $281.54

---

h-----------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number 3144138
Due Date 07/10/2020
Current Balance $281.54
Minimum Payment Due $0.00

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000028154 0000000000 3144138 6

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/10/2020 | 3145732 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/10/2020 | 3145732 | ECO Supreme Dyed Diesel 15 Ppm | 1125.0 * | 1125.0 | 1.8930 | $2,129.65 |
| 06/10/2020 | | Taxes | 1125.0 * | 1125.0 | 0.1580 | $177.70 |
| | | | | Total : | | $2,307.35 |
| 06/10/2020 | 3145732 | Clear K1 Kerosene 15 Ppm | 375.0 * | 375.0 | 3.3400 | $1,252.50 |
| 06/10/2020 | | Taxes | 375.0 * | 375.0 | 0.5095 | $191.06 |
| | | | | Total : | | $1,443.56 |

FUEL TOTAL : $3,382.15
NON FUEL TOTAL : $0.00
TAX TOTAL : $368.76

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Fed Diesel Excise Tax | 0.24300 | $ 91.13 |
| Federal MF Environmental Fee | 0.00214 | $ 3.21 |
| Federal LUST Fee | 0.00100 | $ 1.51 |
| OH Franklin Co Sales Tax | 0.07500 | $ 253.66 |
| OH PAT TAX DIESEL | 0.01284 | $ 19.25 |
| Total: | | $ 368.76 |

**PAY THIS AMOUNT --->** $3,750.91

h-----------------Detach here and return this portion with payment-------------h



Account Number 963822634
Invoice Number 3145732
Due Date 07/10/2020
Current Balance $3,750.91
Minimum Payment Due $0.00

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH  45264-3875

0641 09638226341 0000375091 0000000000 3145732 7

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/12/2020 | 3146253 | KATHLEEN BURKE | 963822634 | 06512 Circlevlle Lube Dr | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/12/2020 | 3146253 | 5013 Kathon Biocid/Quarts | 10.4 * | 10.4 | 48.0000 | $499.20 |
| 06/12/2020 | | Taxes | 10.4 * | 10.4 | 3.6000 | $37.44 |
| | | | | Total : | | $536.64 |
| 06/12/2020 | 3146253 | 5013 5 Gal Kathon Biocid | 2.0 * | 2.0 | 575.0000 | $1,150.00 |
| 06/12/2020 | | Taxes | 2.0 * | 2.0 | 43.1250 | $86.25 |
| | | | | Total : | | $1,236.25 |

Item Note(s): MIXED IN FUEL FOR MUSTANG JOB

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

FUEL TOTAL : $1,649.20
NON FUEL TOTAL : $0.00
TAX TOTAL : $123.69

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| OH Franklin Co Sales Tax | 0.07500 | $ 123.69 |
| | Total: | $ 123.69 |

**PAY THIS AMOUNT ---> ** $1,772.89

---



h------------------Detach here and return this portion with payment-------------h

Account Number 963822634
Invoice Number 3146253
Due Date 07/12/2020
Current Balance $1,772.89
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000177289 0000000000 3146253 4

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/12/2020 | 3146316 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/12/2020 | 3146316 | Miscellaneous Product Sale | 5.0 * | 5.0 | 275.0000 | $1,375.00 |
| 06/12/2020 | | Taxes | 5.0 * | 5.0 | 20.6260 | $103.13 |
| | | | | | Total : | $1,478.13 |

Item Note(s): LAB TESTING -CLEVELAND LAB

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/12/2020 | 3146316 | Delivery Charge | 1.0 * | 1.0 | 100.0000 | $100.00 |
| | | | | | Total : | $100.00 |

Item Note(s): DELIVERED SAMPLES TO CLEVELAND

FUEL TOTAL : $1,475.00
NON FUEL TOTAL : $0.00
TAX TOTAL : $103.13

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| OH Franklin Co Sales Tax | 0.07500 | $ 103.13 |
| | Total: | $ 103.13 |

**PAY THIS AMOUNT --->** $1,578.13

---



h------------------Detach here and return this portion with payment-------------h

Account Number 963822634
Invoice Number 3146316
Due Date 07/12/2020
Current Balance $1,578.13
Minimum Payment Due $0.00

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000157813 0000000000 3146316 0

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/22/2020 | 3150389 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/22/2020 | 3150389 | ECO Supreme Dyed Diesel 15 Ppm | 222.1 * | 222.1 | 1.8930 | $420.44 |
| 06/22/2020 | | Taxes | 222.1 * | 222.1 | 0.1579 | $35.08 |
| | | | | Total : | | $455.52 |
| 06/22/2020 | 3150389 | 9# No Lead Gas W\ethanol 87 | 175.1 * | 175.1 | 1.6272 | $284.93 |
| 06/22/2020 | | Taxes | 175.1 * | 175.1 | 0.5818 | $101.87 |
| | | | | Total : | | $386.80 |

h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3150389 |
| Due Date | 07/22/2020 |
| Current Balance | $842.32 |
| Minimum Payment Due | $0.00 |

Amount Enclosed          $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000084232 0000000000 3150389 9



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/22/2020 | 3150389 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

FUEL TOTAL :    $705.37
NON FUEL TOTAL :    $0.00
TAX TOTAL :    $136.95

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 32.04 |
| Federal MF Environmental Fee | 0.00214 | $ 0.48 |
| Federal LUST Fee | 0.00100 | $ 0.40 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.34 |
| OH Franklin Co Sales Tax | 0.07500 | $ 31.53 |
| OH Gas Excise Tax | 0.38500 | $ 67.41 |
| OH PAT TAX GASOLINE | 0.01085 | $ 1.90 |
| OH PAT TAX DIESEL | 0.01284 | $ 2.85 |
| Total: | | $ 136.95 |

**PAY THIS AMOUNT --->**    $842.32

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/23/2020 | D92349 | none | 963822634 | LTI Owner Op SW | Kathleen Burke |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Transport
1101 Beech Road SW
Mustang NBY Projects
New Albany, OH  43054

**TERMS:** Net 60 Days from Delivery Date

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/23/2020 | 606018715 | ECO Supreme Dyed Diesel 15 Ppm | 5624.0 * | 5611.0 | 1.7630 | $9,915.11 |
| 06/23/2020 | | Taxes | 5624.0 * | 5611.0 | 0.1482 | $833.50 |
| | | | | Total : | | $10,748.61 |

FUEL TOTAL : $9,915.11
NON FUEL TOTAL : $0.00
TAX TOTAL : $833.50

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 12.05 |
| Federal LUST Fee | 0.00100 | $ 5.62 |
| OH Franklin Co Sales Tax | 0.07500 | $ 743.63 |
| OH PAT TAX DIESEL | 0.01284 | $ 72.20 |
| | Total: | $ 833.50 |

**PAY THIS AMOUNT --->** | $10,748.61 |

---

h------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  D92349
Due Date          08/22/2020
Current Balance   $10,748.61
Minimum Payment Due  $10,748.61

Amount Enclosed    $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0419 09638226341 0001074861 0001074861 D92349 4

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/26/2020 | 3153103 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:**  Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 06/26/2020 | 3153103 | 9# No Lead Gas W/ethanol 87 | 42.0 * | 42.0 | 1.6272 | $68.34 |
| 06/26/2020 | | Taxes | 42.0 * | 42.0 | 0.5819 | $24.44 |
| | | | | Total : | | $92.78 |
| 06/26/2020 | 3153103 | ECO Supreme Dyed Diesel 15 Ppm | 112.0 * | 112.0 | 1.8830 | $210.90 |
| 06/26/2020 | | Taxes | 112.0 * | 112.0 | 0.1572 | $17.61 |
| | | | | Total : | | $228.51 |

h------------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  3153103
Due Date          07/26/2020
Current Balance    $321.29
Minimum Payment Due    $0.00

Amount Enclosed   $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000032129 0000000000 3153103 9



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 06/26/2020 | 3153103 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  | FUEL TOTAL : | $279.24 |
|---|---|---|
|  | NON FUEL TOTAL : | $0.00 |
|  | TAX TOTAL : | $42.05 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 7.69 |
| Federal MF Environmental Fee | 0.00214 | $ 0.24 |
| Federal LUST Fee | 0.00100 | $ 0.15 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.08 |
| OH Franklin Co Sales Tax | 0.07500 | $ 15.82 |
| OH Gas Excise Tax | 0.38500 | $ 16.17 |
| OH PAT TAX GASOLINE | 0.01085 | $ 0.46 |
| OH PAT TAX DIESEL | 0.01284 | $ 1.44 |
| Total: | | $ 42.05 |

**PAY THIS AMOUNT  --->**   $321.29

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/01/2020 | 3166332 | none | 963822634 | Outside Tank Wagon | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Project 68
2550 Beach Road
Intersection of N Smithsville and Bea
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/01/2020 | WC371395 | Labor Fees | 1.0 * | 1.0 | 656.5000 | $656.50 |
| | | | | Total : | | $656.50 |

Item Note(s): june 30, diesel fuel comprenhensive test package

| | |
|---|---|
| FUEL TOTAL : | $656.50 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $0.00 |

Total:

**PAY THIS AMOUNT --->** | $656.50 |

---



h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3166332 |
| Due Date | 07/31/2020 |
| Current Balance | $656.50 |
| Minimum Payment Due | $239.72 |

Amount Enclosed      $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/01/2020 | 3166336 | none | 963822634 | Outside Tank Wagon | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC/Project 68
2550 Beach Road
Intersection of N Smithsville and Be
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/01/2020 | WC371396 | Labor Fees | 1.0 * | 1.0 | 1,017.2500 | $1,017.25 |
| | | | | Total : | | $1,017.25 |

Item Note(s):  JUNE 30, DIESEL FUEL COMPREHENSIVE TEST PACKAGE F

| | | |
|---|---|---|
| | FUEL TOTAL : | $1,017.25 |
| | NON FUEL TOTAL : | $0.00 |
| | TAX TOTAL : | $0.00 |

Total

**PAY THIS AMOUNT --->**   | $1,017.25 |



h-----------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3166336 |
| Due Date | 07/31/2020 |
| Current Balance | $1,017.25 |
| Minimum Payment Due | $1,017.25 |

Amount Enclosed        $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0651 09638226341 0 00101725 0000101725 3166336 7

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/01/2020 | 3166987 | Service Charge | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/01/2020 | 3166987 | Service Charge | 1.0 * | 1 0 | 2,065.0000 | $2,065.00 |
| | | | | Total : | | $2,065.00 |

Item Note(s): Service Management Fee 6/8 6/9 & 6/10 S Smith

| | | |
|---|---|---|
| | FUEL TOTAL : | $2,065.00 |
| | NON FUEL TOTAL : | $0.00 |
| | TAX TOTAL : | $0.00 |

Total:

**PAY THIS AMOUNT --->** | $2,065.00 |

---



h-----------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3166987 |
| Due Date | 07/31/2020 |
| Current Balance | $2,065.00 |
| Minimum Payment Due | $2,065.00 |

Amount Enclosed $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000206500 0000206500 3166987 4

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/02/2020 | 3163777 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/02/2020 | 3163777 | 9# No Lead Gas W/ethanol 87 | 48.0 * | 48.0 | 1.6692 | $80.12 |
| 07/02/2020 | | Taxes | 48.0 * | 48.0 | 0.5796 | $27.82 |
| | | | | Total : | | $107.94 |
| 07/02/2020 | 3163777 | ECO Supreme Dyed Diesel 15 Ppm | 69.0 * | 69.0 | 1.9660 | $135.66 |
| 07/02/2020 | | Taxes | 69.0 * | 69.0 | 0.1604 | $11.07 |
| | | | | Total : | | $146.73 |



h------------------Detach here and return this portion with payment-------------h

| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3163777 |
| Due Date | 08/01/2020 |
| Current Balance | $254.67 |
| Minimum Payment Due | $0.00 |

Amount Enclosed     $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000025467 0000000000 3163777 8



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/02/2020 | 3163777 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

FUEL TOTAL : $215.78
NON FUEL TOTAL : $0.00
TAX TOTAL : $38.89

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 8.78 |
| Federal MF Environmental Fee | 0.00214 | $ 0.15 |
| Federal LUST Fee | 0.00100 | $ 0.12 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.09 |
| OH Franklin Co Sales Tax | 0.07500 | $ 10.17 |
| OH Gas Excise Tax | 0.38500 | $ 18.48 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.42 |
| OH PAT TAX DIESEL | 0.00983 | $ 0.68 |
| Total: | | $ 38.89 |

**PAY THIS AMOUNT --->** $254.67

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/10/2020 | 3160872 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/10/2020 | 3160872 | ECO Supreme Dyed Diesel 15 Ppm | 149.0 * | 149.0 | 1.9360 | $288.47 |
| 07/10/2020 | | Taxes | 149.0 * | 149.0 | 0.1583 | $23.58 |
| | | | | | Total : | $312.05 |

FUEL TOTAL : $288.47
NON FUEL TOTAL : $0.00
TAX TOTAL : $23.58

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal MF Environmental Fee | 0.00214 | $ 0.32 |
| Federal LUST Fee | 0.00100 | $ 0.15 |
| OH Franklin Co Sales Tax | 0.07500 | $ 21.64 |
| OH PAT TAX DIESEL | 0.00983 | $ 1.47 |
| | Total: | $ 23.58 |

**PAY THIS AMOUNT --->** $312.05

---

h-----------------Detach here and return this portion with payment-------------h



Account Number  963822634
Invoice Number  3160872
Due Date                08/09/2020
Current Balance         $312.05
Minimum Payment Due     $312.05

Amount Enclosed     $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000031205 0000031205 3160872 5

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/13/2020 | 31710670 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/2020 | 31608720 | 9# No Lead Gas W/ethanol 87 | 105.0 * | 105.0 | 1.7892 | $187.87 |
| 07/2020 | | Taxes | 105.0 * | 105.0 | 0.5799 | $60.89 |
| | | | | Total : | | $248.76 |

| | |
|---|---|
| FUEL TOTAL : | $187.87 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $60.89 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 19.22 |
| Federal LUST Fee | 0.00100 | $ 0.11 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.20 |
| OH Gas Excise Tax | 0.38500 | $ 40.43 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.93 |
| | Total: | $ 60.89 |

**PAY THIS AMOUNT --->** $248.76

---

h-----------------Detach here and return this portion with payment------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 31710670 |
| Due Date | 08/12/2020 |
| Current Balance | $248.76 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000024876 0000000000 31710670 5

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/17/2020 | 3172122 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/17/2020 | 3172122 | 9# No Lead Gas W/ethanol 87 | 91.0 * | 91.0 | 1.7292 | $157.36 |
| 07/17/2020 | | Taxes | 91.0 * | 91.0 | 0.5798 | $52.76 |
| | | | | Total : | | $210.12 |
| 07/17/2020 | 3172122 | ECO Supreme Dyed Diesel 15 Ppm | 127.0 * | 127.0 | 1.8460 | $234.44 |
| 07/17/2020 | | Taxes | 127.0 * | 127.0 | 0.1514 | $19.23 |
| | | | | Total : | | $253.67 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3172122 |
| Due Date | 08/16/2020 |
| Current Balance | $463.79 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000046379 0000000000 3172122 3



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/17/2020 | 3172122 | none | 963822634 | 06511 Circlevill TW | Kathleen Burke Commercial |

| | |
|---|---|
| FUEL TOTAL : | $391.80 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $71.99 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 16.65 |
| Federal MF Environmental Fee | 0.00214 | $ 0.27 |
| Federal LUST Fee | 0.00100 | $ 0.22 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.18 |
| OH Franklin Co Sales Tax | 0.07500 | $ 17.58 |
| OH Gas Excise Tax | 0.38500 | $ 35.04 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.80 |
| OH PAT TAX DIESEL | 0.00983 | $ 1.25 |
| Total: | | $ 71.99 |

**PAY THIS AMOUNT --->** | $463.79 |

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/24/2020 | 3173076 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/24/2020 | 102290 | 9# No Lead Gas W/ethanol 87 | 41.0 * | 41.0 | 1.6692 | $68.44 |
| 07/24/2020 | | Taxes | 41.0 * | 41.0 | 0.5798 | $23.77 |
| | | | | | Total : | $92.21 |
| 07/24/2020 | 102291 | ECO Supreme Dyed Diesel 15 Ppm | 155.0 * | 155.0 | 1.8960 | $293.88 |
| 07/24/2020 | | Taxes | 155.0 * | 155.0 | 0.1552 | $24.05 |
| | | | | | Total : | $317.93 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3173076 |
| Due Date | 08/23/2020 |
| Current Balance | $410.14 |
| Minimum Payment Due | $0.00 |

Amount Enclosed  $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000041014 0000000000 3173076 2

| | | |
|---|---|---|
| FUEL TOTAL : | | $362.32 |
| NON FUEL TOTAL : | | $0.00 |
| TAX TOTAL : | | $47.82 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 7.50 |
| Federal MF Environmental Fee | 0.00214 | $ 0.33 |
| Federal LUST Fee | 0.00100 | $ 0.20 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.08 |
| OH Franklin Co Sales Tax | 0.07500 | $ 22.04 |
| OH Gas Excise Tax | 0.38500 | $ 15.79 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.36 |
| OH PAT TAX DIESEL | 0.00983 | $ 1.52 |
| Total: | | $ 47.82 |

**PAY THIS AMOUNT ---> $410.14**

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3173076 |
| Due Date | 08/23/2020 |
| Current Balance | $410.14 |
| Minimum Payment Due | $0.00 |

Amount Enclosed    $

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

0641 09638226341 0000041014 0000000000 3173076 2

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/31/2020 | 3185208 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 07/31/2020 | 63949 | 9# No Lead Gas W/ethanol 87 | 34.5 * | 34.5 | 1.8692 | $64.49 |
| 07/31/2020 | | Taxes | 34.5 * | 34.5 | 0.5794 | $19.99 |
| | | | | Total : | | $84.48 |
| 07/31/2020 | 63946 | ECO Supreme Dyed Diesel 15 Ppm | 28.2 * | 28.2 | 2.0460 | $57.70 |
| 07/31/2020 | | Taxes | 28.2 * | 28.2 | 0.1667 | $4.70 |
| | | | | Total : | | $62.40 |
| 07/31/2020 | 3185208 | Delivery Charge | 1.0 * | 1.0 | 75.0000 | $75.00 |
| | | | | Total : | | $75.00 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3185208 |
| Due Date | 08/30/2020 |
| Current Balance | $221.88 |
| Minimum Payment Due | $221.88 |

Amount Enclosed  $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 07/31/2020 | 3185208 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  |  |
|---|---|
| FUEL TOTAL : | $197.19 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $24.69 |

**TAXES:**

| | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 6.31 |
| Federal MF Environmental Fee | 0.00214 | $ 0.06 |
| Federal LUST Fee | 0.00100 | $ 0.06 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.07 |
| OH Franklin Co Sales Tax | 0.07500 | $ 4.33 |
| OH Gas Excise Tax | 0.38500 | $ 13.28 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.30 |
| OH PAT TAX DIESEL | 0.00983 | $ 0.28 |
| Total: | | $ 24.69 |

**PAY THIS AMOUNT --->**  $221.88

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 08/07/2020 | 3189968 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**SHIPPING ADDRESS :**  Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

**TERMS:**  Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 08/07/2020 | 104992 | ECO Supreme Dyed Diesel 15 Ppm | 113.3 * | 113.3 | 1.9160 | $217.09 |
| 08/07/2020 | | Taxes | 113.3 * | 113.3 | 0.1566 | $17.74 |
| | | | | Total : | | $234.83 |
| 08/07/2020 | 606022940 | 9# No Lead Gas Wlethanol 87 | 100.2 * | 100.2 | 1.6792 | $168.26 |
| 08/07/2020 | | Taxes | 100.2 * | 100.2 | 0.5798 | $58.10 |
| | | | | Total : | | $226.36 |

h-----------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3189968 |
| Due Date | 09/06/2020 |
| Current Balance | $461.19 |
| Minimum Payment Due | $0.00 |

Amount Enclosed      $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000046119 0000000000 3189968 2

|  | FUEL TOTAL : | $385.35 |
|---|---|---|
|  | NON FUEL TOTAL : | $0.00 |
|  | TAX TOTAL : | $75.84 |

**TAXES:**

|  | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 18.34 |
| Federal MF Environmental Fee | 0.00214 | $ 0.24 |
| Federal LUST Fee | 0.00100 | $ 0.21 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.19 |
| OH Franklin Co Sales Tax | 0.07500 | $ 16.28 |
| OH Gas Excise Tax | 0.38500 | $ 38.58 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.89 |
| OH PAT TAX DIESEL | 0.00983 | $ 1.11 |
|  | Total: | $ 75.84 |

**PAY THIS AMOUNT --->**     $461.19

h-----------------Detach here and return this portion with payment-------------h


ENERGY SOLUTIONS

| Account Number | 963822634 |
|---|---|
| Invoice Number | 3189968 |
| Due Date | 09/06/2020 |
| Current Balance | $461.19 |
| Minimum Payment Due | $0.00 |

Amount Enclosed     $

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH  43054

Mail Payment To :

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI  OH  45264-3875

0641 09638226341 0000046119 0000000000 3189968 2

# Invoice



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 08/21/2020 | 3208983 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

**BILLING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**SHIPPING ADDRESS :** Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

**TERMS:** Net 30 Days from Date of Delivery

| DATE | BOL\TICKET | DESCRIPTION | GROSS | NET | PER UNIT | EXT |
|---|---|---|---|---|---|---|
| 08/21/2020 | 66259 | 9# No Lead Gas W/ethanol 87 | 79.0 * | 79.0 | 1.6692 | $131.87 |
| 08/21/2020 | | Taxes | 79.0 * | 79.0 | 0.5799 | $45.81 |
| | | | | | Total : | $177.68 |
| 08/21/2020 | 66255 | ECO Supreme Dyed Diesel 15 Ppm | 183.4 * | 183.4 | 1.8960 | $347.73 |
| 08/21/2020 | | Taxes | 183.4 * | 183.4 | 0.1551 | $28.45 |
| | | | | | Total : | $376.18 |

h------------------Detach here and return this portion with payment-------------h



| | |
|---|---|
| Account Number | 963822634 |
| Invoice Number | 3208983 |
| Due Date | 09/20/2020 |
| Current Balance | $553.86 |
| Minimum Payment Due | $553.86 |

Amount Enclosed $

Mail Payment To :

Holder Construction Group LLC
1101 Beech Road SW
New Albany, OH 43054

LYKINS OIL COMPANY
PO BOX 643875
CINCINNATI OH 45264-3875

0641 09638226341 0000055386 0000055386 3208983 9



| INVOICE DATE | INVOICE # | P.O.# | ACCOUNT # | CARRIER | SALESPERSON |
|---|---|---|---|---|---|
| 08/21/2020 | 3208983 | none | 963822634 | 06511 Circleville TW | Kathleen Burke Commercial |

|  |  |
|---|---|
| FUEL TOTAL : | $479.60 |
| NON FUEL TOTAL : | $0.00 |
| TAX TOTAL : | $74.26 |

**TAXES:**

|  | PER UNIT | AMOUNT |
|---|---|---|
| Federal Gas Excise Tax | 0.18300 | $ 14.46 |
| Federal MF Environmental Fee | 0.00214 | $ 0.39 |
| Federal LUST Fee | 0.00100 | $ 0.26 |
| Fed Ethanol Excise Tax Credit | 0.00000 | $ 0.00 |
| Federal Ethanol Environ Fee | 0.00193 | $ 0.15 |
| OH Franklin Co Sales Tax | 0.07500 | $ 26.08 |
| OH Gas Excise Tax | 0.38500 | $ 30.42 |
| OH PAT TAX GASOLINE | 0.00884 | $ 0.70 |
| OH PAT TAX DIESEL | 0.00983 | $ 1.80 |
|  | Total: | $ 74.26 |

**PAY THIS AMOUNT --->** | $553.86 |